```
┌─────────────────────────────────────────────────────────────────────┐
│        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA        │
│           CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)            │
│              "MAURICE ELLIS ET AL V COLEMAN CO ET AL"                 │
├─────────────────────────────────────────────────────────────────────┤
│       Including terminated parties, excluding terminated counsel      │
└─────────────────────────────────────────────────────────────────────┘
```

```
  Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
    Referral Rule:  3(16)
            Filed:  09/19/95
           Closed:  01/09/03

     Jurisdiction:  (4) Diversity (see citizenship of parties)
    PLF Diversity:  (1) Citizen of This State
    DEF Diversity:  (5) Incorporated and Principal Place of Business in Another State

   Nature of Suit:  (365) Personal injury - product liability
                    PRODUCTS LIABILITY
           Origin:  (2) Removed from State Court
           Demand:  20,000.00
       Filing fee:  Paid $120.00 on 09/19/95 receipt # 00097340
         Trial by:  Jury

             State Court NO: 3ANS95-06713CI
```

Parties of Record:                            Counsel of Record:

---

| | | |
|---|---|---|
| PLF 1.1 | ELLIS, MAURICE N | William H. Ingaldson<br>Ingaldson Maassen PC<br>813 W. 3rd Avenue<br>Anchorage, AK 99501-2001<br>907-258-8750<br>FAX 907-258-8751 |
| PLF 2.1 | ELLIS, PAMELA J. | William H. Ingaldson<br>(see above) |
| PLF 3.1 | ELLIS, NATHANIEL E. | William H. Ingaldson<br>(see above) |
| DEF 1.1 | COLEMAN CO INC | John B. Thorsness<br>Clapp Peterson & Stowers<br>711 H Street, Suite 620<br>Anchorage, AK 99501<br>907-272-9272<br>FAX 907-272-9586<br><br>Kenneth R. Lang<br>Cozen O'Connor<br>8200 Thorn Drive, Suite 125<br>Wichita, KS 67226<br>316-609-3380<br>FAX     -   - |
| DEF 2.1 | COLEMAN OUTDOOR PRODUCTS INC | John B. Thorsness<br>(see above)<br><br>Kenneth R. Lang<br>(see above) |

```
      UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
      CIVIL DOCKET PARTY INFORMATION FOR CASE A95-0367--CV (HRH)
                "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

        Including terminated parties, excluding terminated counsel
```

Parties of Record:                          Counsel of Record:

| | | |
|---|---|---|
| DEF 3.1 | NEW COLEMAN HOLDINGS INC | John B. Thorsness<br>(see above) |
| | | Kenneth R. Lang<br>(see above) |
| DII 1.1 | [T] ANCHORAGE DAILY NEWS | No counsel found for this party! |
| DII 2.1 | [T] MCKINNEY, DEBRA | No counsel found for this party! |
| DII 3.1 | [T] DURNER, FRAN | No counsel found for this party! |

```
┌─────────────────────────────────────────────────────────────────────┐
│      UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA          │
│         CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)              │
│              "MAURICE ELLIS ET AL V COLEMAN CO ET AL"                 │
│  ─────────────────────────────────────────────────────────────────   │
│                     For all filing dates                             │
└─────────────────────────────────────────────────────────────────────┘
```

```
  Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
    Referral Rule: 3(16)
            Filed: 09/19/95
           Closed: 01/09/03

     Jurisdiction: (4) Diversity (see citizenship of parties)
    PLF Diversity: (1) Citizen of This State
    DEF Diversity: (5) Incorporated and Principal Place of Business in Another State

   Nature of Suit: (365) Personal injury - product liability
                   PRODUCTS LIABILITY
           Origin: (2) Removed from State Court
           Demand: 20,000.00
       Filing fee: Paid $120.00 on 09/19/95 receipt # 00097340
         Trial by: Jury

             State Court NO: 3ANS95-06713CI
```

| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 09/19/95 | DEF 1-3 Notice of Removal from AK Superior Crt, 3rd Judicial District. re case no. 3AN 95-6713 |
| 2 - 1 | 09/19/95 | DEF 1-3 Attorney Appearance of John Thorsness |
| 3 - 1 | 09/19/95 | DEF 1-3 Service List |
| 4 - 1 | 09/19/95 | DEF 1-3 Jury Demand |
| 5 - 1 | 09/19/95 | DEF 1-3 Answer to Complaint |
| 6 - 1 | 09/25/95 | HRH Minute Order that w/in 10 days petitioner to file w/crt copies of all records & proceedings from such state crt & service list. Cy cnsl |
| 7 - 1 | 10/05/95 | DEF 1-3 Notice of compliance w/crt's order of 9/25/95 to petitioner subsequent to removal. |
| 8 - 1 | 12/08/95 | HRH Minute Order [16(b)] that status report is due w/in 21 days from date of this order.  cc cnsl |
| 9 - 1 | 01/03/96 | DEF 1-3 Planning and status Report [16(b)] |
| 10 - 1 | 01/05/96 | DEF 1-3 Stipulation to be bound by protective order and confidentiality agreement |
| 10 - 2 | 01/08/96 | HRH Order GRANTING stip by parties to be bound by protective order and conf. agreement (10-1)  cc cnsl |
| 11 - 1 | 01/12/96 | DEF 1-3 Address Change Notice |
| 12 - 1 | 01/24/96 | HRH Scheduling and Planning Order setting deadlines; close of discovery 12-13-96, disp motions due 30 days following close of discovery, TBJ est 5 days.  cc cnsl |
| 13 - 1 | 01/29/96 | PLF 1-3; DEF 1-3 Stipulation for taking telephonic deposition of Donal Murphy. |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 3 of 32

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                     "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 13 - 2 | 02/01/96 | HRH Order GRANTING stip for taking tele depo (13-1). cc cnsl |
| 14 - 1 | 04/30/96 | DEF 1-3 motion for ruling of law that fault shall be apportioned to Beverly Ellis and in the alternative to amend its answer and assert a third-party complaint w/att exhibits (proposed amended answer, third-party complaint att) |
| 15 - 1 | 05/20/96 | PLF 1-3 opposition to DEF 1-3 motion for ruling of law that fault shall be apportioned to Beverly Ellis and in the alternative to amend its answer and assert a third-party complaint (14-1) |
| 16 - 1 | 05/29/96 | DEF 1-3 reply to opposition to DEF 1-3 motion for ruling of law that fault shall be apportioned to Beverly Ellis and in the alternative to amend its answer and assert a third-party complaint (14-1) |
| 17 - 1 | 06/14/96 | HRH Order granting motion for ruling of law that fault shall be apportioned to Beverly Ellis and Donald W. Ellis (14-1). cy cnsl |
| 18 - 1 | 08/27/96 | PLF 1-3; DEF 1-3 Joint request for discovery conference w/proposed new ddlns; final wit lists 1/7/97; discovery to close 2/7/96; disc at to experts 3/14/97 |
| 19 - 1 | 09/05/96 | HRH Minute Order setting status/dscvy conf for 9-10-96 at 4:00 in chambers. cy cnsl |
| 20 - 1 | 09/17/96 | HRH Order that a discvy conf was held 9/10/96. The Crt has approved the revised discvy schedule per #18. Duration of trial of this case will be addressed at the pre-trial conf. cc: cnsl. |
| 21 - 1 | 10/24/96 | DEF 1-3 motion for partial summary judgment dismissing warranty claims w/ att exh. |
| 22 - 1 | 11/06/96 | Stipulation of the ptys that plfs have until 11/27/96 to file oppo to defs mot for part sj. |
| 22 - 2 | 11/06/96 | Order granting stip at #22. cc: cnsl. |
| 23 - 1 | 11/26/96 | DEF 1-3 Notice of w/drwl of mot for prtl SJ dsmsing warranty claims |
| 23 - 2 | 11/26/96 | Clerk's Notice terminating in light of this order: motion for partial summary judgment dismissing warranty claims (21-1). |
| 24 - 1 | 11/26/96 | Stipulation to dsms w/prej pltfs' 3rd & 4th causes of action |
| 24 - 2 | 11/27/96 | HRH Order grant stip to dsmss w/prejuide pltf's 3rd & 4th causes of action (24-1). cc: cnsl |
| 25 - 1 | 12/30/96 | DII 1-3 unopposed motion to intervene to file motion to quash subpoena and for protective order w/att proposed motion to quash & for protective order. |
| 26 - 1 | 01/02/97 | HRH Order granting unopposed motion for limited intervention. cy cnsl |
| 27 - 1 | 01/02/97 | DII 1-3 motion to quash subpoena and for protective order against depositions w/att memo & exhs in support. |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 4 of 32

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 28 - 1 | 01/07/97 | Stipulation that parties may file  fnl revsd wit lists and fnl sup wit list disclosing experts and experts replt till 1/31/97. |
| 29 - 1 | 01/08/97 | Stipulation  that plfts and defts have till 1/15/97 to serve all remaining discovery requests. |
| 28 - 2 | 01/09/97 | HRH Order granting stip for ext of time to file wit list. cc: cnsl |
| 29 - 2 | 01/09/97 | HRH Order granting stip re: ext of time until 1/15/97 in which to serve all remaining discovery requests. cc: cnsl |
| 30 - 1 | 01/10/97 | Stipulation and Order for extension of time for the Coleman defts to respond to press intervenors' motion to quash subpoena to news reporter mcKinney and for protective order against depositions of McKinney and Daily News photographer F. Durner.cc cnsl |
| 31 - 1 | 01/10/97 | DII 1-3 Errata re:unnotaried aff of cnsl re: DII 1-3 motion to quash subpoena and for protective order against depositions w/att duplicate copy of  notarized aff. (27-1) |
| 32 - 1 | 01/21/97 | DEF 1-3 opposition to DII 1-3 motion to quash subpoena and for protective order against depositions w/att exhs in support. (27-1) |
| 33 - 1 | 01/21/97 | DEF 1-3 Request for Oral Argument re: DII 1-3 motion to quash subpoena and for protective order against depositions . (27-1) |
| 34 - 1 | 01/24/97 | DEF 1-3 Errata to opposition re: DII 1-3 motion to quash subpoena and for protective order against depositions w/att exh. (27-1) . |
| 35 - 1 | 01/27/97 | Stipulation and Order that Press Intervenors shallhave till 2/4/97 to fileits reply to the Coleman Defendant's oppo to their motion to quash subppoena. cc: cnsl |
| 36 - 1 | 01/31/97 | PLF 1-3; DEF 1-3 Stipulation for extension of time re: expert disclosures, expert reports, and final revised witness lists shall be due 3/3/97; discovery pertaining to experts close 4/17/97; discovery motions pertaining to experts due 5/14/97. |
| 36 - 2 | 02/03/97 | HRH Order denying stip re: ext of time; crt ordered that parties arrange a telephoic discovery conference. cc: cnsl |
| 37 - 1 | 02/05/97 | HRH Minute Order re telephonic discovery conference set for 2-6-97 at 3:30 pm. cy cnsl |
| 38 - 1 | 02/05/97 | DII 1-3 reply to opposition to DII 1-3 motion to quash subpoena and for protective order against depositions (27-1) |
| 39 - 1 | 02/07/97 | HRH Order Granting stip (36-1).  cc cnsl |
| 40 - 1 | 02/13/97 | HRH Order granting motion to quash subpoena and for protective order against depositions (27-1). cc: cnsl |
| 41 - 1 | 02/21/97 | DEF 1-3 motion for reconsideration of order granting Press Intervenors' motion to quash subpoena of D. McKinney. |
| 42 - 1 | 03/03/97 | HRH Order denying motion for reconsideration of order granting Press Intervenors' motion to quash (41-1). cc cnsl |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 5 of 32

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 43 - 1 | 03/03/97 | PLF 1-3 Witness List [final] |
| 44 - 1 | 03/03/97 | DEF 1-3 Witness List [final revised] |
| 45 - 1 | 03/21/97 | PLF 1-3 (notice of) Errata w/ att revised final witness list. |
| 46 - 1 | 04/04/97 | DEF 1-3 motion to exclude evidence; |
| 46 - 2 | 04/04/97 | DEF 1-3 motion for summary judgment dismissisng with prejudice plaintiffs' complaint due to spoliation of critical pieces of evidence. |
| 47 - 1 | 04/07/97 | DEF 1-3 amended certificate of service re: DEF 1-3 motion to exclude evidence; (46-1), DEF 1-3 motion for summary judgment dismissisng with prejudice plaintiffs' complaint due to spoliation of critical pieces of evidence. (46-2) |
| 48 - 1 | 04/11/97 | DEF 1-3 original signed Affidavit of R. Beauchamp re: DEF 1-3 motion to exclude evidence; (46-1), DEF 1-3 motion for summary judgment dismissisng with prejudice plaintiffs' complaint due to spoliation of critical pieces of evidence. (46-2)  (exhibit I). |
| 49 - 1 | 04/21/97 | Order Certifying Ready for Trial that cnsl meet and confer and cnsl for plf to file report w/in 15 dys from date of this order.  cc cnsl |
| 50 - 1 | 04/22/97 | PLF 1-3 opposition to DEF 1-3 motion to exclude evidence; (46-1), DEF 1-3 motion for summary judgment dismissisng with prejudice plaintiffs' complaint due to spoliation of critical pieces of evidence (46-2) w/ att exhs. |
| 51 - 1 | 04/23/97 | DEF 1-3 Supplemental Witness List |
| 52 - 1 | 04/23/97 | PLF 1-3 original affidavit in support of opposition to DEF 1-3 motion to exclude evidence (46-1) and DEF 1-3 motion for summary judgment dismissisng with prejudice plaintiffs' complaint due to spoliation of critical pieces of evidence. (46-2) |
| 53 - 1 | 05/05/97 | Unopposed Motion for extension of time to file Coleman's reply in supportof motion to exclude evidence and for summary judgment one day late with att proposed reply. |
| 54 - 1 | 05/06/97 | Joint Report re: status of case and request for status of conference. |
| 55 - 1 | 05/06/97 | PLF 1-3 motion to compel answers to deposition questions w/att memo & exhs. |
| 56 - 1 | 05/12/97 | HRH Minute Order re status conference set for 6-9-97 at 4pm in chambers. cy cnsl |
| 57 - 1 | 05/12/97 | DEF 1-3 Affidavit [original] in support of reply re: DEF 1-3 motion to exclude evidence; (46-1), DEF 1-3 motion for summary judgment dismissisng with prejudice plaintiffs' complaint due to spoliation of critical pieces of evidence. (46-2) |
| 58 - 1 | 05/14/97 | HRH Minute Order granting defendants unopposed motion for one day extension of time to file reply brief (dkt#53). cy cnsl |
| 59 - 1 | 05/14/97 | DEF 1-3 reply to opposition to DEF 1-3 motion to exclude evidence (46-1) and DEF 1-3 motion for summary judgment dismissing with prejudice |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 6 of 32

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | plaintiffs' complaint due to spoliation of critical pieces of evidence (46-2) w/att exhs. |
| 60 - 1 | 05/23/97 | Stipulation and Order that defts Coleman have till 5/30/97 to file their oppo to plts motion to compel Coleman depo, answers. |
| 61 - 1 | 05/30/97 | Unopposed motion and Order that defts have till 6/5/97 to file their oppo to plfts' motion to compel Coleman Depo Answers. cc: cnsl |
| 62 - 1 | 06/05/97 | DEF 1-2 opposition to PLF 1-3 motion to compel answers to deposition questions w/att memo & exhs. (55-1) |
| 63 - 1 | 06/06/97 | HRH Order denying motion to exclude evidence (46-1) and motion for summary judgment dismissing with prejudice plaintiffs' complaint (46-2) cc: cnsl |
| 64 - 1 | 06/12/97 | HRH Order that disc closes end of 1st week of July, fnl mots due 7/30/97, trial tentatively set 12/1/97 or 1/5/98, trial setting order to follow. cc cnsl |
| 65 - 1 | 06/13/97 | HRH Order setting FPTC for 11/20/97 @ 4 pm; TBJ set for 12/1/97 @ 9 am; trial docs due 11/6/97, exh rvw to be held by 10/2/97. cc cnsl, Jury Clerk |
| 66 - 1 | 06/13/97 | PLF 1-3 reply to opposition to PLF 1-3 motion to compel answers to deposition questions w/att exhs. (55-1) |
| 67 - 1 | 06/17/97 | DEF 1-3 motion for summary judgment w/att exhs |
| 68 - 1 | 06/17/97 | DEF 1-3 motion for permission to file a VHS videotape as an exhibit. |
| 69 - 1 | 06/18/97 | DEF 1-3 motion for reconsideration of court's order at docket # 63 [6/6/97]. |
| 70 - 1 | 06/18/97 | DEF 1-3 Request for Oral Argument re: PLF 1-3 motion to compel answers to deposition questions . (55-1) |
| 71 - 1 | 06/24/97 | PLF 1-3 Supplement[amendment] re: plft revised final wit list. |
| 72 - 1 | 06/26/97 | PLF 1-3 opposition to DEF 1-3 motion for summary judgment w/att exhs (67-1) |
| 73 - 1 | 06/26/97 | DEF 1-3 motion to dismiss plaintiff's cause of action for negligent failure to adequately warn w/att exh. |
| 74 - 1 | 06/30/97 | PLF 1-3 non-opposition to DEF 1-3 motion for permission to file a VHS videotape as an exhibit. (68-1) |
| 75 - 1 | 07/02/97 | HRH Order granting motion for permission to file a VHS videotape as an exhibit (68-1). cy cnsl |
| 76 - 1 | 07/03/97 | HRH Minute Order re clarification of 6-12-97 & 6-13-97 orders; discovery & dispositive motions due 7-30-97. cy cnsl |
| 77 - 1 | 07/03/97 | HRH Order denying motion for reconsideration of court's order at docket # 63 [6/6/97] (69-1). cy cnsl |
| 78 - 1 | 07/03/97 | HRH Order denying motion to compel answers to deposition questions (55-1). cy cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 79 - 1 | 07/07/97 | DEF 1-3 reply to opposition to DEF 1-3 motion for summary judgment w/att exhs (67-1) |
| 80 - 1 | 07/08/97 | DEF 1-3 Notice of filing videotape pursuant to court order at dkt #75 w/attached video tape. |
| 81 - 1 | 07/09/97 | DEF 1-3 motion (request) for status conference. |
| 82 - 1 | 07/09/97 | DEF 1-3 motion for expedited consideration of request for status conference. |
| 83 - 1 | 07/10/97 | HRH Order granting motion for expedited consideration of request for status conference. (82-1) cy cnsl |
| 84 - 1 | 07/10/97 | HRH Order granting motion (request) for status conference (81-1); status conference set for 7-16-97 at 4:30pm. cy cnsl |
| 85 - 1 | 07/10/97 | PLF 1-3 Request for Oral Argument re: DEF 1-3 motion for summary judgment (67-1). |
| 86 - 1 | 07/11/97 | PLF 1-3 motion for reconsideration of order denying motion to compel. |
| 87 - 1 | 07/14/97 | Stipulation and Order that pltfs have to 7-21-97 to respond to defs' mot to dismiss pltfs' cause of action for negligent failure to adequately warn.  cy cnsl |
| 88 - 1 | 07/14/97 | PLF 1-3 Stipulation to extend time (to 8-29-97) to file dispositive motions. |
| 88 - 2 | 07/16/97 | HRH Order granting stip to ext time for filing dispositive mots to 8-29-97. cy cnsl |
| 89 - 1 | 07/18/97 | HRH Minute Order re stat conf hld 7/16/97, plf mot re claim for defective design due 7/25/97; oppo due 8/1/97; matter to be handled expeditiously. cc cnsl |
| 90 - 1 | 07/22/97 | Stipulation and Order that plfs have till 7/23/97 to respond to defs' mot to dismiss plfs' cause of action for negligent failure to adequately warn. cc: cnsl |
| 91 - 1 | 07/24/97 | DEF 1-3 opposition to PLF 1-3 motion for reconsideration of order denying motion to compel. (86-1) |
| 92 - 1 | 07/24/97 | Unopposed Motion and Order to accept opposition to defendants' motion to dismiss plft cause of action for negligent failure to adequately warn. cc: cnsl |
| 93 - 1 | 07/25/97 | PLF 1-3 opposition to DEF 1-3 motion to dismiss plaintiff's cause of action for negligent failure to adequately warn . (73-1) |
| 94 - 1 | 07/25/97 | Stipulation to have til 7/28/97 to file mot re negligent design |
| 94 - 2 | 07/28/97 | HRH Order Granting stipulation at #94-1. cc:cnsl |
| 95 - 1 | 07/28/97 | PLF 1-3 [notice] Report re: design defect claims. |
| 95A- 1 | 07/31/97 | Stipulation and Order that Coleman defs have to 8-5-97 to respond to notice re pltfs' design defect claims.  cy cnsl |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 8 of 32

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 96 - 1 | 08/01/97 | HRH Order denying motion for reconsideration of order denying motion to compel. (86-1) cc cnsl |
| 97 - 1 | 08/01/97 | DOCKET NUMBER 97 NOT USED. |
| 98 - 1 | 08/01/97 | DEF 1-3 reply to opposition to DEF 1-3 motion to dismiss plaintiff's cause of action for negligent failure to adequately warn w/att exh. (73-1) |
| 99 - 1 | 08/04/97 | HRH Order dir cnsl to confer & by 8-8-97, submit to crt a proposed calendar for completion of development of this case w/prespect to pltfs' design defect claim. cy cnsl |
| 100 - 1 | 08/05/97 | DEF 1-3 Response to "notice re: pltfs' design defect claims". |
| 101 - 1 | 08/08/97 | DEF 1-3 Report re:dispositive motions due 1/30/98. |
| 102 - 1 | 08/14/97 | HRH Minute Order accepting stat rpt; 12/1/97 TBJ & 11/20/97 FPTC vacated. cc cnsl, Jury Clerk |
| 103 - 1 | 08/15/97 | DEF 1-3 Amended Report re: parties scheduling meeting. |
| 104 - 1 | 08/25/97 | HRH Order that trial is set for 3/23/98; fnl pretrial order to follow. cc cnsl |
| 105 - 1 | 08/25/97 | HRH Revised Order for pre-trial proceedings & fnl pre-trial conf; exh rvw to be by 1/15/98, trial docs due 2/11/98, TBJ set for 3/23/98 @ 9 am (1/5/98 TBJ date vacated), FPTC set for 3/11/98 @ 4 pm. cc cnsl, Jury Clerk |
| 106 - 1 | 09/19/97 | DEF 1-3 Supplemental expert witness list. |
| 107 - 1 | 10/09/97 | HRH Order denying motion for summary judgment (67-1). cy cnsl |
| 108 - 1 | 11/19/97 | HRH Order granting motion to dismiss plaintiff's cause of action for negligent failure to adequately warn (73-1). cy cnsl |
| 109 - 1 | 01/13/98 | Stipulation re: extension of ddlns for: final pretrial motions , jnt stmnt of issues, jnt stmnt of uncontested facts ;final revised wit list till 1/30/98; trial exhs til 2/6/98. |
| 109 - 2 | 01/14/98 | HRH Order granting stip to ext deadlines: fnl PTM, jnt stmnt of issues, uncontested facts & fnl revisd witness list by 1-30-98; trial exhbts by 2-6-98. cy cnsl |
| 110 - 1 | 01/30/98 | DEF 1-3 motion to limit the number of injury photographs & to limit when in-court demonstrations of plf's injuries can be shown. |
| 111 - 1 | 01/30/98 | DEF 1-3 motion for adverse inference instructions w/att exhs. |
| 112 - 1 | 01/30/98 | DEF 1-3 motion to trifurcate trial into [1] identification, [2] liability, and [3] damages w/att exhs. |
| 112 - 2 | 01/30/98 | DEF 1-3 motion in limine to exclude evidence regarding damages until phase III of the trial w/att exhs. |
| 113 - 1 | 01/30/98 | DEF 1-3 motion in limine to exclude testimony on dissimilar accidents w/att exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 114 - 1 | 01/30/98 | DEF 1-3 motion to preclude introduction of unrelated defect claims not asserted to have caused plf's injuries w/att exhs. |
| 115 - 1 | 01/30/98 | DEF 1-3 motion to exclude testimony of Edward M. Schaefer w/att exhs. |
| 115 - 2 | 01/30/98 | DEF 1-3 motion for summary judgment dismissing plaintiff's design defect claims w/att exhs. |
| 116 - 1 | 01/30/98 | DEF 1-3 motion for an in limine order on heeding presumption w/att exhs. |
| 117 - 1 | 01/30/98 | DEF 1-3 motion for an order in limine precluding reference to voluntary industry standards w/att exhs. |
| 118 - 1 | 01/30/98 | PLF 1-3 motion in limine to exclude Beauchamp experiment w/att memo and exhs. |
| 119 - 1 | 01/30/98 | PLF 1-3 motion in limine [evidence of insurance] w/att memo. |
| 120 - 1 | 01/30/98 | PLF 1-3 motion in limine to exclude evidence of prior suit and settlement w/att memo & exhs. |
| 121 - 1 | 01/30/98 | PLF 1-3 motion in limine [exclusion of expert testimony of "other warnings"]  w/att memo & exhs. |
| 122 - 1 | 01/30/98 | PLF 1-3 motion for partial summary judgment [risk/benefit of modification] w/att memo and exhs. |
| 123 - 1 | 01/30/98 | PLF 1-3 motion for ruling of law [flammable materials] w/att memo and exhs. |
| 124 - 1 | 01/30/98 | PLF 1-3 motion in limine [exclusion of expert testimony on past knowledge] w/att memo and exhs. |
| 125 - 1 | 01/30/98 | PLF 1-3 Affidavit [notice of filing facsimile copy of B. Ellis] re: PLF 1-3 motion in limine [exclusion of expert testimony of "other warnings"] w/att memo & exhs. (121-1) |
| 126 - 1 | 01/30/98 | PLF 1-3 Final Witness List. |
| 127 - 1 | 01/30/98 | DEF 1-3 Final revised witness list. |
| 128 - 1 | 02/02/98 | Joint Statement of uncontested facts. |
| 129 - 1 | 02/02/98 | Joint Statement of issues. |
| 130 - 1 | 02/02/98 | PLF 1-3; DEF 1-3 Stipulation that the deadline for marking and submission of exhs, currently due 2/6/98 be extended 2/10/98. |
| 131 - 1 | 02/03/98 | PLF 1-3 motion to supplement record on motion in limine to exlcude Beauchamp experiment w/att memo, aff and exhs. |
| 130 - 2 | 02/04/98 | HRH Order granting ext to 2-10-98 to mark exhbts. cc: cnsl |
| 132 - 1 | 02/09/98 | PLF 1-3 Revised final witness list. |
| 133 - 1 | 02/11/98 | DEF 1-3 Trial Brief. |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 10 of 32

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 134 - 1 | 02/11/98 | DEF 1-3 Proposed Voir Dire. |
| 135 - 1 | 02/11/98 | DEF 1-3 Proposed Jury Instructions. |
| 136 - 1 | 02/11/98 | PLF 1-3 Trial Brief. |
| 137 - 1 | 02/11/98 | PLF 1-3 Proposed Voir Dire. |
| 138 - 1 | 02/12/98 | PLF 1-3 motion to accept late filing of proposed jury instructions w/att proposed jury instructions. |
| 139 - 1 | 02/17/98 | PLF 1-3 opposition to DEF 1-3 motion for adverse inference instructions w/att exh. (111-1) |
| 140 - 1 | 02/17/98 | PLF 1-3 opposition to DEF 1-3 motion to trifurcate trial into [1] identification, [2] liability, and [3] damages w/att exhs. (112-1), DEF 1-3 motion in limine to exclude evidence regarding damages until phase III of the trial w/att exhs. (112-2) |
| 141 - 1 | 02/17/98 | PLF 1-3 limited opposition to DEF 1-3 motion to preclude introduction of unrelated defect claims not asserted to have caused plf's injuries. (114-1) |
| 142 - 1 | 02/17/98 | PLF 1-3 opposition to DEF 1-3 motion to limit the number of injury photographs & to limit when in-court demonstrations of plf's injuries can be shown. (110-1) |
| 143 - 1 | 02/17/98 | PLF 1-3 opposition to DEF 1-3 motion in limine to exclude testimony on dissimilar accidents w/att exhs. (113-1) |
| 144 - 1 | 02/17/98 | PLF 1-3 opposition to DEF 1-3 motion for an in limine order on heeding presumption w/att exhs. (116-1) |
| 145 - 1 | 02/17/98 | DEF 1-3 opposition to PLF 1-3 motion in limine to exclude Beauchamp experiment w/att exhs. (118-1) |
| 146 - 1 | 02/17/98 | DEF 1-3 opposition to PLF 1-3 motion in limine [exclusion of expert testimony of "other warnings"] w/att exhs. (121-1) |
| 147 - 1 | 02/17/98 | DEF 1-3 opposition to PLF 1-3 motion for ruling of law [flammable materials] . (123-1) |
| 148 - 1 | 02/17/98 | DEF 1-3 opposition to PLF 1-3 motion for partial summary judgment [risk/benefit of modification] . (122-1) |
| 149 - 1 | 02/17/98 | DEF 1-3 opposition to PLF 1-3 motion in limine to exclude evidence of prior suit and settlement w/att exhs. (120-1) |
| 150 - 1 | 02/17/98 | DEF 1-3 opposition to PLF 1-3 motion in limine [evidence of insurance] . (119-1) |
| 151 - 1 | 02/17/98 | PLF 1-3 opposition to DEF 1-3 motion for an order in limine precluding reference to voluntary industry standards w/att exhs. (117-1) |
| 152 - 1 | 02/17/98 | Stipulation for extension of time for def's oppo to motion in limine to suppress expert testimony on plf's past knowledge shall be due 2/18/98. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 152 - 2 | 02/18/98 | Order granting stip. cc: cnsl. |
| 153 - 1 | 02/18/98 | DEF 1-3 opposition to PLF 1-3 motion in limine [exclusion of expert testimony on past knowledge] w/att exhs. (124-1) |
| 154 - 1 | 02/18/98 | Non-opposed Motion to accept late filing of plf's oppo to exlcude Shaefer testimony and to s/j on the design defect claims by one day w/att aff and proposed oppo. |
| 138 - 2 | 02/19/98 | HRH Order granting motion to accept late filing of proposed jury instructions (138-1). cc: cnsl |
| 155 - 1 | 02/19/98 | PLF 1-3 Jury Instructions. |
| 156 - 1 | 02/19/98 | DEF 1-3 non-opposition to non opposed motion re: late filing of jury instructions. |
| 157 - 1 | 02/20/98 | DEF 1-3 Objections to plfs' proposed areas of voir dire. |
| 154 - 2 | 02/23/98 | HRH Order granting late filing of oppo. cc: cnsl |
| 158 - 1 | 02/23/98 | PLF 1-3 opposition to DEF 1-3 motion to exclude testimony of Edward M. Schaefer w/att exhs. (115-1), DEF 1-3 motion for summary judgment dismissing plaintiff's design defect claims w/att exhs. (115-2) |
| 159 - 1 | 02/24/98 | PLF 1-3 Deposition designation of Frank Schmidt. |
| 160 - 1 | 02/24/98 | PLF 1-3 Deposition designation of Rex Weigand. |
| 161 - 1 | 02/24/98 | Stipulation for extension of time till 2/27/98 for defs to file replies which are due 2/24/98 and plfs replies to defs' replies shall also be due 2/27/98 and to the extent this list may be incomplete, any other replies which were due 2/24/98 are now due on 2/27/98. |
| 161 - 2 | 02/26/98 | HRH Order approving stip. cc: cnsl. |
| 162 - 1 | 02/26/98 | HRH Order granting motion to supplement record on motion in limine to exlcude Beauchamp experi (131-1). cc: cnsl. |
| 163 - 1 | 02/26/98 | DEF 1-3 reply to opposition to DEF 1-3 motion to trifurcate trial into [1] identification, [2] liability, and [3] damages w/att exhs. (112-1), DEF 1-3 motion in limine to exclude evidence regarding damages until phase III of the trial w/att exhs. (112-2) |
| 164 - 1 | 02/26/98 | DEF 1-3 reply to opposition to DEF 1-3 motion to preclude introduction of unrelated defect claims not asserted to have caused plf's injuries . (114-1) |
| 165 - 1 | 02/26/98 | DEF 1-3 reply to opposition to DEF 1-3 motion for adverse inference instructions . (111-1) |
| 166 - 1 | 02/26/98 | DEF 1-3 reply to opposition to DEF 1-3 motion in limine to exclude testimony on dissimilar accidents . (113-1) |
| 167 - 1 | 02/26/98 | DEF 1-3 reply to opposition to DEF 1-3 motion to limit the number of injury photographs & to limit when in-court demonstrations of plf's injuries can be shown. (110-1) |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 12 of 32

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 168 - 1 | 02/26/98 | DEF 1-3 reply to opposition to DEF 1-3 motion for an in limine order on heeding presumption w/att exhs. (116-1) |
| 169 - 1 | 02/26/98 | DEF 1-3 Request for Oral Argument re: DEF 1-3 motion to limit the number of injury photographs & to limit when in-court demonstrations of plf's injuries can be shown. (110-1), DEF 1-3 motion for adverse inference instructions w/att exhs. (111-1), DEF 1-3 motion to trifurcate trial into [1] identification, [2] liability, and [3] damages w/att exhs. (112-1), DEF 1-3 motion in limine to exclude evidence regarding damages until phase III of the trial w/att exhs. (112-2), DEF 1-3 motion in limine to exclude testimony on dissimilar accidents w/att exhs. (113-1), DEF 1-3 motion to preclude introduction of unrelated defect claims not asserted to have caused plf's injuries w/att exhs. (114-1), DEF 1-3 motion to exclude testimony of Edward M. Schaefer w/att exhs. (115-1), DEF 1-3 motion for summary judgment dismissing plaintiff's design defect claims w/att exhs. (115-2), DEF 1-3 motion for an in limine order on heeding presumption w/att exhs. (116-1), DEF 1-3 motion for an order in limine precluding reference to voluntary industry standards w/att exhs. (117-1), PLF 1-3 motion in limine to exclude Beauchamp experiment w/att memo and exhs. (118-1), PLF 1-3 motion in limine [evidence of insurance] w/att memo. (119-1), PLF 1-3 motion in limine to exclude evidence of prior suit and settlement w/att memo & exhs. (120-1), PLF 1-3 motion in limine [exclusion of expert testimony of "other warnings"] w/att memo & exhs. (121-1), PLF 1-3 motion for partial summary judgment [risk/benefit of modification] w/att memo and exhs. (122-1), PLF 1-3 motion for ruling of law [flammable materials] w/att memo and exhs. (123-1), PLF 1-3 motion in limine [exclusion of expert testimony on past knowledge] w/att memo and exhs. (124-1) |
| 170 - 1 | 02/26/98 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine [evidence of insurance] . (119-1) |
| 171 - 1 | 02/26/98 | PLF 1-3 reply to opposition to PLF 1-3 motion for partial summary judgment [risk/benefit of modification] . (122-1) |
| 172 - 1 | 02/26/98 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine to exclude Beauchamp experiment . (118-1) |
| 173 - 1 | 02/26/98 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine to exclude evidence of prior suit and settlement . (120-1) |
| 174 - 1 | 02/26/98 | PLF 1-3 reply to opposition to PLF 1-3 motion for ruling of law [flammable materials] w/att exhs. (123-1) |
| 175 - 1 | 02/26/98 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine [exclusion of expert testimony of "other warnings"] w/att exhs. (121-1) |
| 176 - 1 | 02/26/98 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine [exclusion of expert testimony on past knowledge] w/att exhs. (124-1) |
| 177 - 1 | 03/02/98 | DEF 1-3 Objections to exhibits listed on "plaintiffs' list". |
| 178 - 1 | 03/02/98 | Non-opposed Motion for late filing of two reply briefs in support of Coleman's motions for (1) motion for an order in limine precluding reference to voluntary industry standards and (2) motion to exclude testimony of E. Schaefer and motion for s/j dismissing plfs' design defect claims. |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
       CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
             "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 178 - 2 | 03/03/98 | Order granting stip. cc: cnsl. |
| 179 - 1 | 03/03/98 | DEF 1-3 joinder to DEF 1-3 motion to limit the number of injury photographs & to limit when in-court demonstrations of plf's injuries can be shown. (110-1), DEF 1-3 motion for adverse inference instructions w/att exhs. (111-1), DEF 1-3 motion to trifurcate trial into [1] identification, [2] liability, and [3] damages w/att exhs. (112-1), DEF 1-3 motion in limine to exclude evidence regarding damages until phase III of the trial w/att exhs. (112-2), DEF 1-3 motion in limine to exclude testimony on dissimilar accidents w/att exhs. (113-1), DEF 1-3 motion to preclude introduction of unrelated defect claims not asserted to have caused plf's injuries w/att exhs. (114-1), DEF 1-3 motion to exclude testimony of Edward M. Schaefer w/att exhs. (115-1), DEF 1-3 motion for summary judgment dismissing plaintiff's design defect claims w/att exhs. (115-2), DEF 1-3 motion for an in limine order on heeding presumption w/att exhs. (116-1), DEF 1-3 motion for an order in limine precluding reference to voluntary industry standards w/att exhs. (117-1), PLF 1-3 motion in limine to exclude Beauchamp experiment w/att memo and exhs. (118-1), PLF 1-3 motion in limine [evidence of insurance] w/att memo. (119-1), PLF 1-3 motion in limine to exclude evidence of prior suit and settlement w/att memo & exhs. (120-1), PLF 1-3 motion in limine [exclusion of expert testimony of "other warnings"]  w/att memo & exhs. (121-1), PLF 1-3 motion for partial summary judgment [risk/benefit of modification] w/att memo and exhs. (122-1), PLF 1-3 motion for ruling of law [flammable materials] w/att memo and exhs. (123-1), PLF 1-3 motion in limine [exclusion of expert testimony on past knowledge] w/att memo and exhs. (124-1) |
| 180 - 1 | 03/03/98 | Stipulation regarding counter designations to be filed 3/4/98. |
| 181 - 1 | 03/04/98 | DEF 1-3 Cross designation of deposition  designation of Rex Weigand. |
| 182 - 1 | 03/04/98 | DEF 1-3  Cross Designation of deposition designations of Frank Schmidt. |
| 183 - 1 | 03/05/98 | PLF 1-3 Objections to def's exhibits. |
| 184 - 1 | 03/05/98 | PLF 1-3 Exhibit List [2 notebooks forwarded to judge]. |
| 180 - 2 | 03/06/98 | HRH Order granting #180. cc: cnsl |
| 185 - 1 | 03/06/98 | DEF 1-3 Exhibit List.[5 notebooks forwarded to Judge] |
| 186 - 1 | 03/06/98 | DEF 1-3 motion for continuance of trial date, w/atch memo. |
| 187 - 1 | 03/06/98 | DEF 1-3 Unopposed Motion for hearing on shortened time, w/atch afdvt. |
| 188 - 1 | 03/06/98 | HRH Minute Order setting hearing re defs' mot to cont trial, 3-6-98, at 3:30.  cc:  cnsl |
| 189 - 1 | 03/06/98 | DEF 1-3 reply to opposition to DEF 1-3 motion for an order in limine precluding reference to voluntary industry standards w/att exhs. (117-1) |
| 190 - 1 | 03/06/98 | DEF 1-3 reply to opposition to DEF 1-3 motion to exclude testimony of Edward M. Schaefer w/att exhs. (115-1), DEF 1-3 motion for summary judgment dismissing plaintiff's design defect claims w/att exhs. (115-2) |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 14 of 32

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                       "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 191 - 1 | 03/06/98 | DEF 1-3 motion to exclude testimony of Rex Weigand, w/atch exhbts. |
| 192 - 1 | 03/06/98 | DEF 1-3 Supplemental Witness List. |
| 193 - 1 | 03/06/98 | PLF 1-3 Errata re; plf's exhibit list with att exhs. |
| 194 - 1 | 03/09/98 | HRH Order denying motion to limit the number of injury photographs & to limit when in-court (110-1), motion for adverse inference instructions (111-1), motion to trifurcate trial into [1] identification, [2] liability, and [3] (112-1), motion in limine to exclude evidence regarding damages until phase III of the (112-2), motion in limine to exclude testimony on dissimilar accidents (113-1), motion in limine [exclusion of expert testimony of "other warnings"] (121-1), motion for ruling of law [flammable materials] (123-1); granting motion to preclude introduction of unrelated defect claims not asserted to (114-1), motion for an in limine order on heeding presumption (116-1), motion in limine to exclude Beauchamp experiment (118-1), motion in limine [evidence of insurance] (119-1), motion in limine to exclude evidence of prior suit and settlement (120-1).  cc:  cnsl |
| 195 - 1 | 03/09/98 | HRH Court Minutes [ECR: Linda Christensen] of hrg re: mot to continue trial held 3/6/98; granting mot for hrg on shortened time & denying motion for continuance of trial date (186-1). |
| 196 - 1 | 03/10/98 | PLF 1-3 Errata [notice] regarding plaintiffs' objections to defendant's exhibit list. |
| 197 - 1 | 03/10/98 | DEF 1-3 motion for permission to use VCR and television monitors in court |
| 198 - 1 | 03/10/98 | DEF 1-3 motion [request] for daily trial tapes. |
| 199 - 1 | 03/11/98 | PLF 1-3 motion to quash Burke desposition and strike Coleman's motion to exclude testimony of Rex Weigand w/att exhs. |
| 200 - 1 | 03/11/98 | PLF 1-3 motion for consideration and hearing on shortened time re: motion to quash Burke deposition and strike Coleman's motion to exlcude testimony of Rex Weigand w/att aff. |
| 201 - 1 | 03/11/98 | DEF 1-3 Objections to plaintiffs' proposed jury instruction w/att proposed. |
| 202 - 1 | 03/11/98 | HRH Order denying motion to exclude testimony of Edward M. Schaefer (115-1), motion for summary judgment dismissing plaintiff's design defect claims (115-2), motion for an order in limine precluding reference to voluntary industry (117-1), motion for partial summary judgment [risk/benefit of modification] (122-1); granting motion in limine [exclusion of expert testimony on past knowledge] (124-1).  cc: cnsl |
| 203 - 1 | 03/11/98 | DEF 1-3 motion to strike plaintiffs' economist expert Branford Tuck w/att exhs. |
| 203 - 2 | 03/11/98 | DEF 1-3 motion to dimiss plaintiffs' claims for part and furture lost wages w/att exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 204 - 1 | 03/12/98 | HRH Minute Order setting status conf for 3-12-98 at 4:00.  cc:  cnsl |
| 205 - 1 | 03/13/98 | HRH Minute Order vacating TBJ of 3-23-98; to be reset at later date. cc:  cnsl, JC |
| 206 - 1 | 03/13/98 | DEF 1-3 Notice to the court regarding the deposition of Eddie Burke (#199). |
| 207 - 1 | 03/13/98 | DEF 1-3 motion for reconsideration of order granting plaintiffs' motion to exclude Beauchamp experiment [docket No. 194] w/att exhs. |
| 208 - 1 | 03/13/98 | DEF 1-3 motion for reconsideration of order granting plaintiffs' motion in limine to exclude of prior suit in settlement. |
| 209 - 1 | 03/18/98 | DEF 1-3 motion for reconsideration of order denying Coleman's motion to exclude testimony of Edward M. Schaefer & for summary judgment on plaintiffs' design defect claim [docket # 202]. |
| 210 - 1 | 03/23/98 | DEF 1-3 opposition to PLF 1-3 motion to quash Burke desposition and strike Coleman's motion to exclude testimony of Rex Weigand (199-1) w/att exhs. |
| 211 - 1 | 03/24/98 | Stipulation for extension of time in which to file their response to motion to exclude testimony of R. Weigand till 3/25/98. |
| 211 - 2 | 03/25/98 | Order granting stip. cc: cnsl |
| 212 - 1 | 03/25/98 | Stipulation for extension of time till 3/27/98 to file response to motion to exclude testimony of R. Weigand. |
| 212 - 2 | 03/26/98 | Order granting stip. cc: cnsl |
| 213 - 1 | 03/27/98 | PLF 1-3 opposition to DEF 1-3 motion to exclude testimony of Rex Weigand, w/att exhs (191-1). |
| 214 - 1 | 03/30/98 | PLF 1-3 reply to opposition to PLF 1-3 motion to quash Burke desposition and strike Coleman's motion to exclude testimony of Rex Weigand w/att exhs. (199-1) |
| 215 - 1 | 03/31/98 | HRH Order denying motion for reconsideration of order granting plaintiffs' motion to exclude (207-1), motion for reconsideration of order granting plaintiffs' motion in limine to (208-1), motion for reconsideration of order denying Coleman's motion to exclude (209-1). cc: cnsl |
| 216 - 1 | 04/02/98 | HRH Order granting motion for permission to use VCR and television monitors in court (197-1). cc: cnsl, ECR |
| 217 - 1 | 04/02/98 | HRH Order granting motion [request] for daily trial tapes (198-1). cc: cnsl, ECR |
| 218 - 1 | 04/07/98 | PLF 1-3; DEF 1-3 Stipulation for extension of time until 04/13/98 for the Coleman defendants' to file reply in suppot of mot to exclude testimony of Rex Weigand. |
| 218 - 2 | 04/08/98 | Order granting stip for ext of time. cc: cnsl |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 16 of 32

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 219 - 1 | 04/10/98 | PLF 1-3 motion to set a trial setting conference. |
| 220 - 1 | 04/13/98 | DEF 1-3 reply to opposition to DEF 1-3 motion to exclude testimony of Rex Weigand, w/atch exhbts (191-1). |
| 221 - 1 | 04/13/98 | DEF 1-3 joinder to PLF 1-3 motion to set a trial setting conference. (219-1) |
| 219 - 2 | 04/16/98 | HRH Order granting motion to set a trial setting conference (219-1); set for 4/27/98 at 4:30 pm.  cc:  cnsl |
| 222 - 1 | 05/04/98 | HRH Order terminating in light of this order: motion to quash Burke desposition and strike Coleman's motion to exclude test (199-1) & plt's mot for consideration & hearing on short time re mot to quash (#200-1) denied as moot; def to file mot re reopening disc for expert; re mot at #191:  parties to endeavor to resolve & report to court by 5/11/98, if matter is resolved mot will be denied as moot, otherwise court will rule on #191; TBJ reset for 9/21/98 (8 days), backup case; if other case does not settle, this case will be moved to 11/9/98. cc: cnsl, JC |
| 223 - 1 | 05/04/98 | Stipulation for extension of time till 5/6/98 to file Bradford H. Tuck's expert report. |
| 223 - 2 | 05/08/98 | HRH Order GRANTING stip (223-1).  cc: cnsl |
| 224 - 1 | 05/12/98 | DEF 1-3 Report [notice] that parties have been unable to reach an agreement  to exclude the testimony of Rex Weigand (#191). |
| 225 - 1 | 06/01/98 | PLF 1-3 response to Coleman's notice to the court regarding motion to exclude the testimony of Rex Weigand (#191). |
| 226 - 1 | 06/09/98 | HRH Minute Order terminating in light of this order: motion to strike plaintiffs' economist expert Branford Tuck (203-1), motion to dimiss plaintiffs' claims for part and furture lost wages (203-2) moot. cc: cnsl |
| 227 - 1 | 06/11/98 | VACATED BY #237 - HRH Order granting motion to exclude testimony of Rex Weigand (191-1). cc: cnsl |
| 228 - 1 | 06/18/98 | PLF 1-3 motion for reconsideration of the crt's order excluding all weigand testimony w/att exhs. |
| 229 - 1 | 06/30/98 | HRH Minute Order dir plt, by 7/7/98, to identify prtions of Weigand testimony relevant & admissible; court will consider defs' oppo to mot for reconsideration on 2d point only, due 7/14/98; reply by 7/20/98. cc: cnsl |
| 230 - 1 | 07/07/98 | PLF 1-3 Revised Weigand depo designation in Response to Order at dkt 230 w/att exh. |
| 231 - 1 | 07/14/98 | DEF 1-3 motion for order accepting over length opposition w/att proposed oppo. |
| 231 - 2 | 07/16/98 | HRH Order granting motion for order accepting over length opposition (231-1); any reply not to exceed 5 pages. cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 232 - 1 | 07/16/98 | DEF 1-3 opposition to PLF 1-3 motion for reconsideration of the crt's order excluding all weigand testimony w/att exhs (228-1). |
| 233 - 1 | 07/17/98 | HRH Minute Order dir cnsl to review files against court's final PT orders to ensure they have submitted allrequired filings & are prepared to proceed to trial if A97-233CV goes away. cc: cnsl |
| 234 - 1 | 07/20/98 | DEF 1-3 motion to permit substitution of exhibits re Robert Beauchamp test. |
| 235 - 1 | 07/20/98 | PLF 1-3 reply to opposition to PLF 1-3 motion for reconsideration of the crt's order excluding all weigand testimony (228-1). |
| 236 - 1 | 07/23/98 | DEF 1-3 Response to Order dated 7/17/98 re: statement of readiness. |
| 237 - 1 | 07/30/98 | HRH Order granting motion for reconsideration of the crt's order excluding all weigand testimony (228-1); order vacated (#227). cc: cnsl |
| 238 - 1 | 07/30/98 | DEF 1-3 Supplement re: deposition designation. |
| 239 - 1 | 08/03/98 | PLF 1-3 Statement of readiness for trial. |
| 240 - 1 | 08/07/98 | PLF 1-3 opposition to DEF 1-3 motion to permit substitution of exhibits re Robert Beauchamp test (234-1) w/att exhs. |
| 241 - 1 | 08/10/98 | PLF 1-3 Opposition to Coleman's supplemental deposition designation. |
| 242 - 1 | 08/10/98 | DEF 1-3 Affidavit [original] of R. Beauchamp re: DEF 1-3 motion to permit substitution of exhibits re Robert Beauchamp test (234-1) w/att aff. |
| 243 - 1 | 08/12/98 | DEF 1-3 Reply to plf's oppo to Colman's supplemental deposition designations. |
| 244 - 1 | 08/19/98 | DEF 1-3 reply to opposition to DEF 1-3 motion to permit substitution of exhibits re Robert Beauchamp test (234-1) w/att exhs. |
| 245 - 1 | 08/19/98 | DEF 1-3 motion to file document under seal w/att proposed document underseal. |
| 245 - 2 | 08/19/98 | {SEALED} |
| 246 - 1 | 08/21/98 | PLF 1-3 motion to allow filing of surreply to Coleman's reply in support of motion to permit sub of exhs re: R. Beauchamp test w/att proposed surreply. |
| 247 - 1 | 08/24/98 | HRH Order granting motion to file document under seal (245-1). cc: cnsl |
| 248 - 1 | 08/24/98 | DEF 1-3 non-opposition to PLF 1-3 motion to allow filing of surreply to Coleman's reply in support of motion to permit sub of exhs re: R. Beauchamp test (246-1). |
| 246 - 2 | 08/26/98 | HRH Order granting motion to allow filing of surreply to Coleman's reply in support of motion (246-1) to permit substitution of exhibits re Robert Beauchamp test. cc: cnsl |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                     "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 249 - 1 | 08/26/98 | PLF 1-3 surreply to Coleman's reply re: DEF 1-3 motion to permit substitution of exhibits re Robert Beauchamp test. (234-1) |
| 250 - 1 | 08/28/98 | HRH Order granting motion to permit substitution of exhibits re Robert Beauchamp test with the condition that an updated expert report of Beauchamp be submitted to plf by 9/8/98.  plf to notify the court by 9/4/98 if he desires to go forward with trial in Sept. or prefers the alternate case (234-1).  cc:cnsl |
| 251 - 1 | 09/04/98 | PLF 1-3 Response to Order at dkt #250 re: trial date. |
| 252 - 1 | 09/10/98 | DEF 1-3 Status Report [notice of compliance of order at dkt 250]. |
| 253 - 1 | 09/11/98 | HRH Minute Order vacating 9/21/98 TBJ & resetting for 11/9/98. cc: cnsl, JC |
| 254 - 1 | 09/23/98 | DEF 1-3 Application re: non-resident attorney  K. Lang [Morrison] w/lcl cnsl J Thorsness w/att exhs. |
| 255 - 1 | 09/25/98 | HRH Order granting K. Lang mot to appear pro hac vice. cc: cnsl, K. Lang |
| 256 - 1 | 10/01/98 | DEF 1-3 Revised Exhibit List w/att list. |
| 257 - 1 | 10/22/98 | PLF 1-3 motion in limine to exclude second Beauchamp experiment w/att exhs. |
| 258 - 1 | 10/26/98 | DEF 1-3 motion for order to permit (1) entry of exhibits into the courthouse and (2) storage of exhibits and equipment in the ocurtrom for duration of trial. |
| 259 - 1 | 10/27/98 | PLF 1-3 Affidavit [original] of Wayland Rippstein re: PLF 1-3 motion in limine to exclude second Beauchamp experiment w/att exhs (257-1) . |
| 260 - 1 | 11/03/98 | DEF 1-3 Affidavit of service of defendants' revised exhibit list [dkt 256] w/att exh. |
| 261 - 1 | 11/04/98 | PLF 1-3 motion on shortened time re: plaintiff's motion for an order to set up trial , to keep exhibits in the courtroom durig the duration of the trial, and to allow exhibits into the courtroom w/att memo. |
| 262 - 1 | 11/05/98 | HRH Order granting shortened time. cc: cnsl |
| 263 - 1 | 11/05/98 | HRH Minute Order granting motion for order to permit (1) entry of exhibits into the courthouse and (2) (258-1), motion on shortened time re: plaintiff's motion for an order to set up trial (261-1); cnsl may set up equip & exhs in #2 on afternoon of 11/6/98. cc: cnsl |
| 264 - 1 | 11/06/98 | PLF 1-3 Exhibit List [unsigned]. |
| 265 - 1 | 11/06/98 | DEF 1-3 opposition to PLF 1-3 motion in limine to exclude second Beauchamp experiment w/att exhs. (257-1) |
| 266 - 1 | 11/06/98 | DEF 1-3 Statement of order of witnesses and withdrawal of witness Kim Savage. |
| 267 - 1 | 11/09/98 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine to exclude second Beauchamp experiment w/att exhs (257-1) . |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 268 - 1 | 11/09/98 | PLF 1-3 motion to admit the ANSI standards with att exhs. |
| 269 - 1 | 11/09/98 | PLF 1-3 Exhibit List [unsigned]. |
| 270 - 1 | 11/10/98 | DEF 1-3 motion to limit scope of testimony concerning plaintiff's pain and suffering. |
| 271 - 1 | 11/10/98 | DEF 1-3 Objections to plaintiff's exhs 21-26 and exhs 28-29. |
| 272 - 1 | 11/10/98 | DEF 1-3 opposition to PLF 1-3 motion to admit the ANSI standards with att exhs (268-1) . |
| 272 - 2 | 11/10/98 | DEF 1-3 motion to strike plaintiffs' exhibits nos. 17A and 17B w/att exhs. |
| 273 - 1 | 11/12/98 | HRH Court Minutes [ECR: Roy Van Hollebeke/Bonnie Boyer] TBJ Day 1, held 11/9/98; jury empaneled; opening statements; reconvene 11/10/98 at 9:00. |
| 274 - 1 | 11/12/98 | HRH Court Minutes [ECR: Roy Van Hollebeke/Bonnie Boyer] TBJ day 2, held 11/10/98; reconvene 11/12/98 at 9:00 am. |
| 275 - 1 | 11/12/98 | HRH Minute Order terminating in light of this order: motion to limit scope of testimony concerning plaintiff's pain and suffering (270-1) moot. cc: cnsl |
| 276 - 1 | 11/12/98 | PLF 1-3 Responses to Coleman's Objections to plfs' proposed jury instructions w/att exhs. |
| 277 - 1 | 11/13/98 | HRH Court Minutes [ECR: Bonnie Boyer/Roy Van Hollebeke], TBJ Day 3, held 11/12/98, granting motion to admit the ANSI standards (268-1); reconvene 11/13/98 at 9:00. |
| 278 - 1 | 11/13/98 | Transcript [partial] re: TBJ-Day 1 [held 11/9/98]. |
| 279 - 1 | 11/16/98 | DEF 1-3 motion for judgment as a matter of law as to post-sale failure to warn claim. |
| 280 - 1 | 11/16/98 | DEF 1-3 opposition to plaintiffs' offer of proof on the admissibilty of [alleged] similar accidents w/att exhs. |
| 281 - 1 | 11/17/98 | Transcript [partial] TBJ - Day 1 [held 11/9/98]. [located in expando file]. |
| 282 - 1 | 11/17/98 | Transcript [partial] TBJ - Day 2 [held 11/10/98] [located in expando file] |
| 283 - 1 | 11/17/98 | HRH Court Minutes [ECR: Bonnie Boyer/Roy Van Hollebeke], TBJ Day 5, held 11/16/98; crt to allow R. Beauchamp to testify, def rested, reconvene 11/17/98 at 1:00. |
| 284 - 1 | 11/18/98 | HRH Court Minutes [ECR: Roy Van Hollebeke] TBJ Day 4, held 11/13/98; plt rested; reconvene 11/16/98 at 9:00. |
| 285 - 1 | 11/18/98 | HRH Court Minutes [ECR: Roy Van Hollebeke] TBJ Day 6, held 11/17/98, closing arguments heard; to jury; reconvene 11/18/98 at 9:00. |
| 286 - 1 | 11/18/98 | DEF 1-3 motion for label be admitted into evidence and provided to the jury w/att exh. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                     "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                             For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 287 - 1 | 11/19/98 | HRH Court Minutes [ECR: Jennifer Gamble] TBJ Day 7, held 11/18/98, jury found in favor of the defendant. |
| 288 - 1 | 11/19/98 | Special Verdict Form. |
| 289 - 1 | 11/19/98 | Jury Instructions. |
| 290 - 1 | 11/19/98 | HRH Judgment that plts take nothing, that action be dismissed on merits, & that the defs recover of plts costs of action. cc: cnsl, O&J 10509, redistributed w/costs |
| 291 - 1 | 11/20/98 | HRH Minute Order terminating in light of this order: motion to strike plaintiffs' exhibits nos. 17A and 17B (272-2), motion for judgment as a matter of law as to post-sale failure to warn claim (279-1), motion for label be admitted into evidence and provided to the jury (286-1) moot. cc: cnsl |
| 292 - 1 | 11/24/98 | DEF 1-3 motion for order permitting submission of questionaire to jurors with att exh. |
| 293 - 1 | 11/30/98 | DEF 1-3 motion for award of attorneys' fees w/att aff & exhs. |
| 294 - 1 | 12/01/98 | DEF 1-3 Notice of cost bill hearing on 12/7/98 at 9am. |
| 295 - 1 | 12/01/98 | DEF 1-3 Bill of Costs w/att exhs. |
| 296 - 1 | 12/04/98 | PLF 1-3 motion for judgment notwithstanding the verdict or alternatively for new trial on causation and damages w/att exhs. |
| 297 - 1 | 12/07/98 | PLF 1-3 Objections to cost bill or alternatively the award should be significantly reduced as itemized w/att aff & exhs. |
| 298 - 1 | 12/10/98 | Clerk's Notice re: taxation of def's cost bill; def's cnsl given 5 days to reply to oppo and plf's given 5 working days to file response to reply; costs will be taxed after the final documents are filed.cc: cnsl |
| 299 - 1 | 12/10/98 | PLF 1-3; DEF 1-3 Stipulationfor ext of time until 01/15/99 for defs' oppo to plfs' mot for judgment notwithstanding the verdict or for new trial; plfs' reply due in accordance w/ Local Rule 7.1. |
| 299 - 2 | 12/11/98 | Order granting stip for ext of time at dkt 299. cc: cnsl |
| 300 - 1 | 12/11/98 | PLF 1-3 opposition to DEF 1-3 motion for order permitting submission of questionaire to jurors (292-1). |
| 301 - 1 | 12/11/98 | DEF 1-3 reply to objs to cost bill. |
| 302 - 1 | 12/11/98 | DEF 1-3 Errata to cost bill w/att exh. |
| 303 - 1 | 12/14/98 | PLF 1-3; DEF 1-3 Stipulation for ext of time until 12/24/98 for plf to respond to Coleman's reply to plfs' objections to cost bill. |
| 303 - 2 | 12/15/98 | Clerk's Order granting #303. cc: cnsl, Ida |
| 304 - 1 | 12/18/98 | PLF 1-3 opposition to DEF 1-3 motion for award of attorneys' fees (293-1) . |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 21 of 32

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                      "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 305 - 1 | 12/21/98 | Stipulation that D1-3 have till 1/15/99 to file reply briefs in support of their following mots: submit a questionaire to the jury and atty fees. |
| 305 - 2 | 12/22/98 | Order granting stip. cc: cnsl |
| 306 - 1 | 12/23/98 | PLF 1-3 Response to Coleman's Reply to Plaintiffs' Objections to Cost Bill. |
| 307 - 1 | 01/04/99 | DEF 1-3 reply to opposition to DEF 1-3 motion for order permitting submission of questionaire to jurors (292-1) . |
| 308 - 1 | 01/14/99 | HRH Order denying motion for order permitting submission of questionaire to jurors (292-1). cc: cnsl |
| 309 - 1 | 01/15/99 | STRICKEN BY #313 - DEF 1-3 opposition to PLF 1-3 motion for judgment notwithstanding the verdict or alternatively for new trial on causation and damages w/att exhs (296-1) . |
| 310 - 1 | 01/15/99 | DEF 1-3 reply to opposition to DEF 1-3 motion for award of attorneys' fees (293-1). |
| 311 - 1 | 01/20/99 | DEF 1-3 motion to accept overlength opposition to motion for judgment notwithstanding the verdict or alternatively for new trial on causation and damages. |
| 312 - 1 | 01/20/99 | Stipulation for extension of time till 1/29/99 to respond to defs' oppo to plfs' mot for judgment notwithstanding. |
| 312 - 2 | 01/21/99 | Order granting stip. cc: cnsl |
| 313 - 1 | 01/22/99 | HRH Minute Order denying motion to accept overlength opposition to motion for judgment notwithstanding (311-1); def's oppo at #309 is stricken; def's may file amended oppo of correct length by 1/28/99. cc: cnsl |
| 314 - 1 | 01/25/99 | DEF 1-3 opposition to PLF 1-3 motion for judgment notwithstanding the verdict or alternatively for new trial on causation and damages w/att exhs (296-1). |
| 315 - 1 | 01/28/99 | Clerk's Notice re: taxation of def's cost bill: total costs taxed for the defendant's and against the plfs in the amount of $29,189.84. cc: cnsl |
| 316 - 1 | 02/04/99 | PLF 1-3; DEF 1-3 Stipulation for ext of time for plfs to reply to oppo to mot for JNOV or new trial until COB 02/10/99. |
| 316 - 2 | 02/05/99 | Order granting stip for ext of time. cc: cnsl |
| 317 - 1 | 02/05/99 | PLF 1-3 motion appealing taxation of costs w/att memo. |
| 318 - 1 | 02/08/99 | HRH Minute Order that case referred to MJ Roberts per MJ Rule 3(16). cc: cnsl, MJ Roberts |
| 319 - 1 | 02/10/99 | PLF 1-3 reply to oppo to PLF 1-3 motion for judgment notwithstanding the verdict or alternatively for new trial on causation and damages (296-1) w/att exhs. |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                         For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 320 - 1 | 02/16/99 | DEF 1-3 Request for Oral Argument re: PLF 1-3 motion for judgment notwithstanding the verdict or alternatively for new trial on causation and damages (296-1) . |
| 321 - 1 | 02/23/99 | HRH Order granting motion for award of attorneys' fees (293-1) in fvr of defs & against plfs for $109,161.67. cc: cnsl |
| 322 - 1 | 02/23/99 | HRH Order denying motion for judgment notwithstanding the verdict or alternatively for new (296-1) trial. cc: cnsl |
| 323 - 1 | 02/23/99 | DEF 1-3 opposition to PLF 1-3 motion appealing taxation of costs(317-1) . |
| 324 - 1 | 03/10/99 | DEF 1-3 motion for three hour juudgment debtor exam re:P-1 & 2 w/att memo. |
| 325 - 1 | 03/10/99 | DEF 1-3 motion for  separate judgment debtor exams for M. Ellis and P. Ellis  . |
| 325 - 2 | 03/10/99 | DEF 1-3 motion for order restraining plaintiffs from selling, transferring, or disposing of property subject to execution. |
| 326 - 1 | 03/10/99 | DEF 1-3 Application re: Writ of Execution as to Pamela J. Ellis in the amount of $138,351.51. |
| 327 - 1 | 03/10/99 | DEF 1-3 Creditors Affidavit as to Pamela J. Ellis. |
| 328 - 1 | 03/10/99 | DEF 1-3 Application re: Writ of Execution as to Maurice N. Ellis in the amt of $138,351.51. |
| 329 - 1 | 03/10/99 | DEF 1-3 Creditors Affidavit as to Maurice N. Ellis. |
| NOTE - 1 | 03/11/99 | Issued: writ of execution as to Pamela J. Ellis & Marice N. Ellis. |
| 330 - 1 | 03/12/99 | JDR Order granting motion for three hour juudgment debtor exam (324-1), motion for separate judgment debtor exams for M. Ellis and P. Ellis (325-1), motion for order restraining plaintiffs from selling, transferring, or dispos (325-2); JD exam of M. Ellis set for 9/8/99 at 9:30 a.m.; JD exam of P. Ellis set for 9/9/99 at 9:30 a.m. cc: cnsl |
| 331 - 1 | 03/15/99 | DEF 1-3 motion for reconsideration of date set for judgment debtor exams. |
| 332 - 1 | 03/16/99 | JDR Order granting motion for reconsideration of date set for judgment debtor exams (331-1). JD exam set for 9/8/99 & 9/9/99 are VACATED & RESET for 4/19/99 at 9:30 a.m. for Maurice Ellis; 4/20/99 at 9:30 a.m. for Pamela Ellis. cc: cnsl |
| 333 - 1 | 03/17/99 | DEF 1-3 Notice of Filing Bankruptcy and automatic stay of exection proceedings. |
| 334 - 1 | 03/18/99 | JDR Minute Order re: JD exams of 4/19/99 & 4/20/99 are vacated. |
| 335 - 1 | 03/19/99 | PLF 1-3 Notice of Filing Bankruptcy. |
| NOTE - 2 | 03/24/99 | Transmittal: Forwarded notice of appeal (336-1) to 9CCA. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                            "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 336 - 1 | 03/24/99 | PLF 1-3 appeal to 9CCA of (194-1) filed 03/09/98, (237-1) filed 07/30/98, (283-1) filed 11/17/98, verdict [288-1] filed 11/19/98 (321-1) filed 02/23/99, (322-1) filed 02/23/99. cc:cnsl, Judge, 9CCA |
| 337 - 1 | 04/05/99 | USM Return on writ of execution as to P-1 unexecuted per request of atty on 4/2/99. |
| 338 - 1 | 04/05/99 | USM Return on writ of execution as to P-2 unexecuted per request of atty on 4/2/99. |
| 339 - 1 | 04/05/99 | Cy 9CCA Time Schedule Order the ECR to file transcript. (336-1) cc:cnsl, ECR, Judge Holland |
| 340 - 1 | 04/07/99 | DEF 1-3 cross- appeal to 9CCA of (63-1) filed 06/06/97, (194-1 at 11-14 & 2-3) filed 03/09/98, (202-1 1-3 & 3-7) filed 03/11/98. cc:cnsl, Judge, 9CCA 99-35341 [w/CAD,representation statement & service list] |
| 341 - 1 | 04/13/99 | DEF 1-3 Additional Transcript Designation/Order Form re: notice of appeal (336-1). cc:ecr |
| 342 - 1 | 04/20/99 | DEF 1-3 Transcript Designation/Order Form re: notice of appeal (340-1)none disignated. |
| 343 - 1 | 04/20/99 | DEF 1-3 Notice of no transcripts to be ordered for cross appeal. |
| 344 - 1 | 04/23/99 | PLF 1-3 Transcript Designation/Order Form re: notice of appeal (336-1). cc:ecr |
| 345 - 1 | 04/28/99 | Cy 9CCA Time Schedule Order. (336-1), (340-1) cc: cnsl, Judge Holland, ECR |
| 346 - 1 | 05/03/99 | JDR Minute Order staying motion appealing taxation of costs (317-1). def to file a status report re bankruptcy action every 3 months. cc: cnsl |
| 347 - 1 | 05/06/99 | DEF 1-3 Notice of non-opposed supplemental designation of record. |
| 348 - 1 | 05/06/99 | DEF 1-3 Supplemental Transcript Designation/Order Form re: notice of appeal (340-1). cc:ecr |
| NOTE - 3 | 05/11/99 | Notation: non-opp to mot for enlargement of time for filing transcripts forwarded to 9CCA. |
| 349 - 1 | 05/17/99 | Copy 9CCA Order re: extension of time to file transcripts till 6/3/99; first cross-appeal due 7/13/99; second cross-appeal due 8/12/99; third cross-appeal brief due 9/13/99 and optional reply brief is due 14 days from service of third cross-appeal. cc: cnsl, ECR |
| 350 - 1 | 06/11/99 | Partial Transcript (TBJ -4th Day 11/13/98 - specific time frame) re: notice of appeal (336-1), (340-1).[transcripts located in expando] |
| 351 - 1 | 06/11/99 | Partial Transcript (TBJ -3rd Day 11/12/98) re: notice of appeal (336-1), (340-1). [transcripts located in expando] |
| 352 - 1 | 06/11/99 | Partial Transcript (TBJ 4rd day 11/13/98) re: notice of appeal (336-1), (340-1).[transcripts located in expando] |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                      "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 353 - 1 | 06/11/99 | Partial Transcript (TBJ-5th Day 11/16/98) re: notice of appeal (336-1), (340-1). [transcripts located in expando] |
| 354 - 1 | 06/11/99 | Transcript (TBJ Day 6th 11/17/99) re: notice of appeal (336-1), (340-1). [transcripts located in exando] |
| 355 - 1 | 06/11/99 | Cy 9CCA Certificate of Record. (336-1), (340-1) cc: cnsl, 9CCA [orig to 9CCA] |
| 356 - 1 | 06/22/99 | Copy of Order from 9CCA. (336-1), (340-1) re: appeal not to be selected for inclusion in the Mediation Program. |
| 357 - 1 | 08/03/99 | DEF 1-3 Status Report. |
| 358 - 1 | 11/16/99 | JDR Minute Order re status report due 11/30/99. cc: cnsl |
| 359 - 1 | 11/30/99 | DEF 1-3 Status Report . |
| 360 - 1 | 12/02/99 | JDR Order denying as moot: motion appealing taxation of costs (317-1). cc: cnsl |
| NOTE - 4 | 05/23/00 | Transmittal: Forwarded D.C. record to 9CCA consisting of 22 original volumes, 1 vol (dkt 245) under seal, 3 expando files (dkt 80,293,295,314; 3 expando files transcripts (dkt 281,282,309,353,354,350,351,352). |
| 361 - 1 | 09/07/00 | 9CCA Judgment re: notice of appeal (336-1), (340-1) that the district court's decision is REVERSED & REMANDED. cc: cnsl, Judge Holland |
| 362 - 1 | 09/07/00 | Copy of Order from 9CCA (336-1), (340-1) re costs taxed in the amount of $740.40 against DEF 1. cc:cnsl, Judge Holland |
| 363 - 1 | 09/20/00 | HRH Order vacating judgment & jury verdict; counsel to confer & submit jnt report to court re: status of this matter & several alternate proposed dates for a retrial. cc: cnsl |
| NOTE - 5 | 09/22/00 | Notation (re: Appeal): 22 volumes, 1 sealed, 6 expandos returned from 9CCA. |
| 364 - 1 | 10/04/00 | DEF 1-3  Joint Status Report. |
| 365 - 1 | 10/11/00 | HRH Minute Order that parties reexamine calendars to find trial date during summer of 2001. cc: cnsl |
| 366 - 1 | 11/16/00 | DEF 1-3 Response to Order from chambers & request regarding new trial date. |
| 367 - 1 | 11/16/00 | PLF 1-3 Response to Order re: new trial date. |
| 368 - 1 | 11/20/00 | DEF 1-3 Supplement re: response to order from chambers and request regarding new trial date. |
| 369 - 1 | 11/24/00 | HRH Order setting the following dates: TBJ date 08/13/01, 9:00 a.m. cc: cnsl, JC |
| 370 - 1 | 11/24/00 | HRH Order setting the following dates: Final pretrial conference 08/02/01, 9:00. cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 371 - 1 | 11/30/00 | PLF 1-3 Address Change Notice of cnsl. |
| 372 - 1 | 02/09/01 | DEF 1-3 Suggestion of Bankruptcy. |
| 373 - 1 | 03/07/01 | HRH Minute Order staying case due to chap 11 bankruptcy issue re: defs; vacating FPTC of 8/2/01 & TBJ of 8/13/01. cc: cnsl, JC |
| 374 - 1 | 05/06/02 | HRH Minute Order directing defs to file status report re bankruptcy by 5/20/02. cc: cnsl |
| 375 - 1 | 05/14/02 | DEF 1-3 Bankruptcy Status Report w/att exhs. |
| 376 - 1 | 05/29/02 | DEF 1-2 Supplemental Bankruptcy Status Report. |
| 377 - 1 | 05/31/02 | HRH Minute Order setting status conference for 6/13/02 at 4:30 pm. cc: cnsl |
| 378 - 1 | 06/17/02 | HRH Order setting the following dates: Final pretrial conference 10/02/02, 4:00 pm; TBJ date 11/04/02. cc: cnsl, JC |
| 379 - 1 | 06/18/02 | DEF 1-3 Notice of change of affiliation w/law firm ofCozen O'Connor. |
| 380 - 1 | 06/24/02 | DEF 1-3 Address Change Notice of co-cnsl Kenneth R. Lang. |
| 381 - 1 | 07/12/02 | PLF 1-3 motion for two rulings of law - identity of lantern & ignition source w/att memo |
| 382 - 1 | 07/12/02 | PLF 1-3 motion in limine to exclude 3d Beauchamp experiment |
| 383 - 1 | 07/12/02 | DEF 1-3 motion to exclude testimony of Edward M. Schaefer w/att exhs |
| 383 - 2 | 07/12/02 | DEF 1-3 motion for summary judgment on plaintiffs' design defect claims w/att exhs |
| 384 - 1 | 07/12/02 | DEF 1-3 motion to exclude comments by Beverly Ellis implying or directly stating the Coleman defs' alleged negligence contributed to her husband's death w/att exh |
| 385 - 1 | 07/12/02 | DEF 1-3 motion for limited reopening of discovery to depose plfs & plfs' physicians to ascertain current damages w/att exhs |
| 386 - 1 | 07/12/02 | DEF 1-3 motion to exclude testimony of Jerry L. Purswell w/att exhs |
| 386 - 2 | 07/12/02 | DEF 1-3 motion for summary judgment on plfs' warnings defect claims w/att exhs |
| 387 - 1 | 07/15/02 | PLF 1-3 motion for court to order mediation |
| 388 - 1 | 07/26/02 | PLF 1-3; DEF 1-3 Stip for ext of time to 8/2/02 to file opps to #381,382,& 387; & to 8/19/02 to file opps to #383 & #386. |
| 388 - 2 | 07/29/02 | Order granting stipulation for ext of time to 8/2/02 to file opps to #381,382 & 387; & to 8/19/02 to file opps to #383 & #386 (388-1). cc: cnsl |
| 389 - 1 | 07/29/02 | PLF 1-3 limited opposition to DEF 1-3 motion for limited reopening of discovery to depose plfs & plfs' physicians to ascertain current damages (385-1) |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 26 of 32

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                     "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 390 - 1 | 07/29/02 | PLF 1-3 non-opposition to DEF 1-3 motion to exclude comments by Beverly Ellis implying or directly stating the Coleman defs' alleged negligence contributed to her husband's death (384-1) |
| 391 - 1 | 07/30/02 | HRH Order granting motion to exclude comments by Beverly Ellis implying or directly stating the (384-1). cc: cnsl |
| 392 - 1 | 08/01/02 | HRH Minute Order resetting FPTC from 10/2/02 to Wed, 10/9/02 at 4:00 pm. cc: cnsl |
| 393 - 1 | 08/02/02 | DEF 1-3 opposition to PLF 1-3 motion in limine to exclude 3d Beauchamp experiment (382-1) |
| 394 - 1 | 08/02/02 | DEF 1-3 motion to allow filing of videotape exhibit (re opp at #393) |
| 395 - 1 | 08/02/02 | DEF 1-3 opposition to PLF 1-3 motion for court to order mediation (387-1) |
| 396 - 1 | 08/02/02 | DEF 1-3 opposition to PLF 1-3 motion for two rulings of law - identity of lantern & ignition source (381-1) |
| 397 - 1 | 08/06/02 | PLF 1-3; DEF 1-3 Stip for ext to 8/16/02 for plfs to file replies e #381 & #382 |
| 397 - 2 | 08/07/02 | Order granting stipulation for ext to 8/16/02 for plfs to file replies re #381 & #382 (397-1). cc: cnsl |
| 398 - 1 | 08/07/02 | PLF 1-3 reply to opposition to PLF 1-3 motion for court to order mediation (387-1) |
| 399 - 1 | 08/08/02 | DEF 1-3 reply to opposition to DEF 1-3 motion for limited reopening of discovery to depose plfs & plfs' physicians to ascertain current damages (385-1) |
| 400 - 1 | 08/09/02 | HRH Order granting motion for limited reopening of discovery to depose plfs & plfs' physicians (385-1). cc: cnsl |
| 401 - 1 | 08/09/02 | HRH Order granting motion for court to order mediation (387-1); jnt report re mediation due 8/13/02, which parties may postpone briefly if they are in agreement to do so. cc: cnsl |
| 402 - 1 | 08/13/02 | DEF 1-3 JointStatus Report re: mediation scheduling. |
| 402 - 2 | 08/15/02 | HRH Order approving counsels request to file a report re: mediation by 8/21/02. cc: cnsl |
| 403 - 1 | 08/15/02 | PLF 1-3 reply to opposition to PLF 1-3 motion for two rulings of law - identity of lantern & ignition source (381-1) |
| 404 - 1 | 08/15/02 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine to exclude 3d Beauchamp experiment (382-1) |
| 405 - 1 | 08/19/02 | DEF 1-3 Request for Oral Argument re: PLF 1-3 motion for two rulings of law - identity of lantern & ignition source (381-1), PLF 1-3 motion in limine to exclude 3d Beauchamp experiment (382-1). |
| 406 - 1 | 08/19/02 | PLF 1-3 opposition to DEF 1-3 motion to exclude testimony of Jerry L. Purswell (386-1), DEF 1-3 motion for summary judgment on plfs' warnings |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | defect claims (386-2) |
| 407 - 1 | 08/19/02 | PLF 1-3 opposition to DEF 1-3 motion to exclude testimony of Edward M. Schaefer (383-1), DEF 1-3 motion for summary judgment on plaintiffs' design defect claims (383-2) |
| 408 - 1 | 08/22/02 | DEF 1-3 Second Joint Status Report re: mediation scheduling. |
| 409 - 1 | 08/22/02 | HRH Order granting motion to allow filing of videotape exhibit (re opp at #393) (394-1). cc: cnsl |
| 410 - 1 | 08/22/02 | DEF 1-3 Third Joint Status Report re: mediation scheduling. |
| 411 - 1 | 08/26/02 | DEF 1-3 Notice of filing video tape exh in support of oppo re: PLF 1-3 motion in limine to exclude 3d Beauchamp experiment (382-1). (video exhibit located in expando) |
| 412 - 1 | 08/29/02 | DEF 1-3 reply to opposition to DEF 1-3 motion to exclude testimony of Jerry L. Purswell (386-1), DEF 1-3 motion for summary judgment on plfs' warnings defect claims (386-2) |
| 413 - 1 | 08/29/02 | DEF 1-3 reply to opposition to DEF 1-3 motion to exclude testimony of Edward M. Schaefer (383-1), DEF 1-3 motion for summary judgment on plaintiffs' design defect claims (383-2) |
| 414 - 1 | 08/30/02 | PLF 1-3 Notice of filing supplemental jury instructions. |
| 415 - 1 | 08/30/02 | DEF 1-3 Final Witness List. |
| 416 - 1 | 08/30/02 | DEF 1-3 brief concerning a "heeding" instruction |
| 417 - 1 | 09/03/02 | HRH Order denying motion for two rulings of law - identity of lantern & ignition source (381-1). cc: cnsl |
| 418 - 1 | 09/03/02 | HRH Order denying motion in limine to exclude 3d Beauchamp experiment (382-1). cc: cnsl |
| 419 - 1 | 09/03/02 | PLF 1-3 Revised Final Witness List. |
| 420 - 1 | 09/10/02 | PLF 1-3 motion for reconsideration and/or clarification of order re plfs' mot in limine to exclude 3d Beauchamp experiment. |
| 421 - 1 | 09/12/02 | HRH Minute Order re motion for reconsideration at #420; cnsl to confer and if there is agreement as to how to proceed in this regard, parties shall do so; if disagreement, def to file opp to mot by 9/17/02. cc: cnsl |
| 422 - 1 | 09/17/02 | DEF 1-3 opposition to PLF 1-3 motion for reconsideration and/or clarification of order re plfs' mot in limine to exclude 3d Beauchamp experiment (420-1) w/att exh. |
| 423 - 1 | 09/19/02 | PLF 1-3 reply to opposition to PLF 1-3 motion for reconsideration and/or clarification of order re plfs' mot in limine to exclude 3d Beauchamp experiment (420-1). |
| 424 - 1 | 09/20/02 | HRH Minute Order denying motion to exclude testimony of Edward M. Schaefer (383-1), motion for summary judgment on plaintiffs' design defect claims (383-2), motion to exclude testimony of Jerry L. Purswell (386-1), motion for summary judgment on plfs' warnings defect claims |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 28 of 32

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | (386-2). cc: cnsl |
| 425 - 1 | 09/23/02 | DEF 1-3 Notice of svc of supplemental expert report of Robert Beauchamp. |
| 426 - 1 | 09/25/02 | HRH Order granting motion for reconsideration and/or clarification (420-1) re: Beauchamp experiment. cc: cnsl |
| 427 - 1 | 09/27/02 | PLF 1-3 motion for limited reopening of discovery & notice of discovery violation w/att exhs |
| 428 - 1 | 09/27/02 | PLF 1-3 motion for award of mediation fees & costs |
| 429 - 1 | 10/04/02 | DEF 1-3 opposition to PLF 1-3 motion for award of mediation fees & costs (428-1) |
| 430 - 1 | 10/09/02 | HRH Order re decision on motions to exclude testimony & for SJ (previously ruled on at #424). cc: cnsl |
| 431 - 1 | 10/10/02 | DEF 1-3 opposition to PLF 1-3 motion for limited reopening of discovery & notice of discovery violation (427-1) |
| 432 - 1 | 10/11/02 | PLF 1-3 motion to reinstate claim for punitive damages w/att memo |
| 433 - 1 | 10/11/02 | PLF 1-3 motion for expedited consideration re #432 |
| 434 - 1 | 10/11/02 | HRH Minute Order granting motion for expedited consideration re #432 (433-1); opp to mot at #432 due COB 10/15/02. cc: cnsl |
| 435 - 1 | 10/11/02 | PLF 1-3 Second Revised Final Witness List. |
| 436 - 1 | 10/15/02 | DEF 1-3 motion to amend joint statement of uncontested facts |
| 437 - 1 | 10/15/02 | DEF 1-3 motion for hearing on shortened time re #436 w/att aff |
| 438 - 1 | 10/15/02 | DEF 1-3 motion to strike pls' witnesses Lewis, Nelson & Weigand from plfs' 2d revised witness list |
| 439 - 1 | 10/15/02 | DEF 1-3 motion for hearing on shortened time re #438 |
| 440 - 1 | 10/15/02 | HRH Minute Order granting motion for hearing on shortened time re #436 (437-1), motion for hearing on shortened time re #438 (439-1); opps to #436 & #438 due noon, 10/17/02. cc: cnsl |
| 441 - 1 | 10/15/02 | DEF 1-3 opposition to PLF 1-3 motion to reinstate claim for punitive damages (432-1) |
| 442 - 1 | 10/15/02 | PLF 1-3 motion in limine to exclude testimony re May tests w/att exhs |
| 443 - 1 | 10/15/02 | PLF 1-3 motion for expedited consideration re #442 |
| 444 - 1 | 10/15/02 | PLF 1-3 reply to opposition to PLF 1-3 motion for award of mediation fees & costs (428-1) |
| 445 - 1 | 10/15/02 | PLF 1-3 reply to opposition to PLF 1-3 motion for limited reopening of discovery & notice of discovery violation (427-1) |
| 446 - 1 | 10/16/02 | DEF 1-3 motion to strike plfs' mot in limine (#442) to exclude testimony re May tests |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 447 - 1 | 10/16/02 | DEF 1-3 motion for hearing on shortened time re #446 |
| 448 - 1 | 10/16/02 | HRH Minute Order granting motion for expedited consideration re #442 (443-1), motion for hearing on shortened time re #446 (447-1); opp to motions at #442 & #446 are due NOON, FRIDAY, 10/18/02. cc: cnsl |
| 449 - 1 | 10/16/02 | PLF 1-3 opposition to DEF 1-3 motion to strike plfs' mot in limine (#442) to exclude testimony re May tests (446-1) |
| 450 - 1 | 10/16/02 | HRH Order denying motion for award of mediation fees & costs (428-1) w/leave to renew at conclusion of case. cc: cnsl |
| 451 - 1 | 10/16/02 | HRH Order denying motion to reinstate claim for punitive damages (432-1). cc: cnsl |
| 452 - 1 | 10/16/02 | HRH Order denying motion for limited reopening of discovery & notice of discovery violation (427-1). cc: cnsl |
| 453 - 1 | 10/16/02 | PLF 1-3 motion (2d) to exclude third Bauchamp test w/att memo, exhs |
| 454 - 1 | 10/16/02 | PLF 1-3 motion for expedited consideration of #453 |
| 455 - 1 | 10/16/02 | HRH Minute Order granting motion for expedited consideration of #453 (454-1); defs' opp to #453 due COB 10/18/02; any reply from plf due noon, 10/21/02. cc: cnsl |
| 456 - 1 | 10/16/02 | DEF 1-3 motion in limine to exclude volunteer, speculative & inadmissible testimony by experts & others & to exclude certain exhs from the jury's presence & view, w/att exhs |
| 457 - 1 | 10/16/02 | DEF 1-3 motion for shortened time re #456 |
| 458 - 1 | 10/17/02 | HRH Minute Order granting motion for shortened time re #456 (457-1); oppo to mot in limine due by noon on 10/21/02; HRH gone week of 10/28/02; crt won't consider any further mot practice beyond what has been fld. cc: cnsl |
| 459 - 1 | 10/17/02 | PLF 1-3 Notice re: Coleman's mot to amend joint stmt of uncontested facts. |
| 460 - 1 | 10/17/02 | PLF 1-3 opposition to DEF 1-3 motion to strike pls' witnesses Lewis, Nelson & Weigand from plfs' 2d revised witness list (438-1) w/att exhs. |
| 461 - 1 | 10/18/02 | DEF 1-3 opposition to PLF 1-3 motion in limine to exclude testimony re May tests (442-1) w/att exhs. |
| 462 - 1 | 10/18/02 | PLF 1-3 Complaint (1st Amended) w/att exhs. |
| 463 - 1 | 10/18/02 | PLF 1-3 reply to opposition to PLF 1-3 motion to reinstate claim for punitive damages (432-1). |
| 463 - 2 | 10/18/02 | PLF 1-3 motion for reconsideration of order at dkt 451. |
| 464 - 1 | 10/18/02 | PLF 1-3 motion for reconsideration of order at dkt 452. |
| 465 - 1 | 10/18/02 | DEF 1-3 opposition to PLF 1-3 motion (2d) to exclude third Bauchamp test (453-1) w/att exhs. |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 30 of 32

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
                    "MAURICE ELLIS ET AL V COLEMAN CO ET AL"

                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 466 - 1 | 10/18/02 | DEF 1-3 Notice of filing faxed Aff of R. Beauchamp re: oppo to PLF 1-3 motion (2d) to exclude third Bauchamp test (453-1). |
| 467 - 1 | 10/18/02 | DEF 1-3 Notice of intent to file suppl oppo to plfs' 2nd mot to exclude 3rd Beauchamp test. |
| 468 - 1 | 10/21/02 | HRH Minute Order denying motion for reconsideration of order at dkt 452 (464-1). cc: cnsl |
| 469 - 1 | 10/21/02 | HRH Minute Order denying motion for reconsideration of order at dkt 451 (463-2). cc: cnsl |
| 470 - 1 | 10/21/02 | HRH Minute Order striking amended cmplt at dkt 462 as having been fld w/o authorization. cc: cnsl |
| 471 - 1 | 10/21/02 | PLF 1-3 reply to opposition to PLF 1-3 motion (2d) to exclude third Bauchamp test (453-1). |
| 472 - 1 | 10/21/02 | PLF 1-3 reply to opposition to PLF 1-3 motion in limine to exclude testimony re May tests (442-1) w/att exhs. |
| 473 - 1 | 10/21/02 | PLF 1-3 opposition to DEF 1-3 motion in limine to exclude volunteer, speculative & inadmissible testimony by experts & others & to exclude certain exhs from the jury's presence & view (456-1). |
| 474 - 1 | 10/21/02 | DEF 1-3 Notice of Original Aff R. May re: oppo to PLF 1-3 motion in limine to exclude testimony re May tests (442-1). |
| 475 - 1 | 10/21/02 | DEF 1-3 motion for leave to file reply to plaintiffs' opposition to Coleman's motion to strike plaintiffs' witnesses w/att prop reply. |
| 476 - 1 | 10/22/02 | HRH Order granting/denying as stated motion in limine to exclude volunteer, speculative & inadmissible testimony (456-1).  cc: cnsl |
| 477 - 1 | 10/22/02 | HRH Order granting mot for leave to file reply to plfs' oppo to Coleman's mot (475-1); granting/denying mot to strike pls' witnesses Lewis, Nelson & Weigand from plfs' 2d revised (438-1); any mot to continue due by plf on 10/24/02 at noon; def oppo due 10/25/02 at noon. cc: cnsl |
| 477A- 1 | 10/22/02 | DEF 1-3 reply to opposition to DEF 1-3 motion to strike pls' witnesses Lewis, Nelson & Weigand from plfs' 2d revised witness list (438-1). |
| 478 - 1 | 10/23/02 | DEF 1-3 motion for leave to file motion for partial reconsideration w/att prop motion. |
| 479 - 1 | 10/23/02 | DEF 1-3 motion on shortened time for hearing on moton for partial reconsideration of order on motion to strike plaintiffs' witnesses w/att aff. |
| 480 - 1 | 10/23/02 | DEF 1-3 Errata to motion for partial reconsideration of order on motion to strike plfs' witness. |
| 481 - 1 | 10/24/02 | HRH Order denying motion in limine to exclude testimony re May tests (442-1), motion to strike plfs' mot in limine (#442) to exclude testimony re May tests (446-1). cc: cnsl |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 31 of 32

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A95-0367--CV (HRH)
"MAURICE ELLIS ET AL V COLEMAN CO ET AL"

For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 482 - 1 | 10/24/02 | HRH Order denying motion for leave to file motion for partial reconsideration (478-1); granting motion on shortened time for hearing on moton for partial reconsideration of (479-1). cc: cnsl |
| 483 - 1 | 10/25/02 | HRH Order granting motion (2d) to exclude third Bauchamp test (453-1). cc: cnsl |
| 484 - 1 | 11/01/02 | HRH Minute Order that in light of settlement, closing docs due 30 days; TBJ vacated & all pending mots denied as moot. cc: cnsl, JC |
| 485 - 1 | 11/05/02 | PLF 1-3; DEF 1-3 joint status rpt, notice of settlement, & request for ext of time to submit dismissal docs. |
| 485 - 2 | 11/06/02 | HRH Order granting stipulation joint status rpt, notice of settlement, & request for ext of time to file closing docs (485-1); status report due 60 days if no closing docs filed. cc: cnsl |
| 486 - 1 | 01/08/03 | PLF 1-3; DEF 1-3 Stipulation for dismissal with prejudice & without fees or costs w/att |
| 487 - 1 | 01/09/03 | HRH Order granting stipulation for dismissal with prejudice & without fees or costs (486-1). cc: cnsl |

Case 3:95-cv-00367-HRH   Document 487   Filed 01/03/06   Page 32 of 32